AMERICAN ELECTRIC POWER
COMPANY, INC. et al.,
Plaintiffs–Appellants,

v.

UNITED STATES of America,
Defendant–Appellee.

No. 01–3495.

United States Court of Appeals,
Sixth Circuit.

Argued: March 11, 2003.

Decided and Filed: April 28, 2003.

Randolph Carson Wiseman (briefed), Bricker & Eckler, Columbus, OH, Richard

E. May, Hunton & Williams, Washington, DC, James P. Holden (briefed), Susan H. Serling (briefed), Arthur L. Bailey (argued and briefed), Jean Male Baxley (briefed), Steptoe & Johnson, Washington, DC, for Plaintiffs–Appellants.

Dennis M. Donohue (argued and briefed), Richard Farber (briefed), United States Department of Justice, Appellate Section Tax Division, Washington, DC, James D. Hill (briefed), Internal Revenue Service, Office of Chief Counsel, Cincinnati, OH, Alex E. Sadler (briefed), United States Department of Justice, Tax Division, Washington, DC, for Defendant–Appellee.

Bernard J. Long (briefed), Dow, Lohnes & Albertson, Washington, DC, Raj Madan (briefed), Richard C. Stark (briefed), Sheri A. Dillon, John B. Magee (briefed), Gerald Goldman (briefed), McKee Nelson LLP, Washington, DC, for Amici Curiae.

Before NELSON, COLE, and GILMAN, Circuit Judges.

GILMAN, J., delivered the opinion of the court, in which COLE, J., joined. DAVID A. NELSON, J. (pp. 745 – 747), delivered a separate concurring opinion.

## OPINION

GILMAN, Circuit Judge.

American Electric Power Company, Inc. (AEP) implemented a corporate-owned life insurance (COLI) plan in 1990 that caused it to purchase policies on the lives of over 20,000 of its employees. In 1996, AEP deducted from its federal income tax approximately $66 million in interest due on loans made against the policies. The IRS disallowed the deduction and assessed AEP with an additional $25 million in taxes for the year in question. AEP paid the additional tax under protest and then sued for a refund in federal district court. Af-ter a six-week bench trial, the district court granted judgment in favor of the government. For the reasons set forth below, we **AFFIRM** the judgment of the district court.

## I. BACKGROUND

### A. Factual background

AEP purchased a COLI plan offered by Mutual Benefit Life Insurance Company (MBL) in 1990. (By virtue of a reinsurance transaction, Hartford Life Insurance Company replaced MBL as the primary insurer in 1993. For simplicity, both companies will hereafter be referred to as MBL.) The plan consisted of life insurance policies on over 20,000 AEP employees. AEP was the named beneficiary on all of these policies. Each policy had a fixed annual premium of $16,667, the significance of which is explained in Part II.A. below.

The plan utilized an intricate funding mechanism. On the first day of each of the first three policy years, two financial transfers took place simultaneously. The first was the total premium paid by AEP (an amount in excess of $330 million), which MBL credited to the "policy value." ("Policy value" is a term of art utilized by the parties to denote the cumulative gross value of all the insurance policies within the COLI plan.) The other was a loan extended to AEP by MBL, with the policy value used as collateral, in an amount equal to more than 90 percent of the gross premium. In the first year, for example, this "netting transaction" resulted in AEP actually paying MBL the greatly reduced sum of $23.5 million.

A different netting transaction occurred on the first day of each of the next four policy years. AEP paid the full premium, but MBL applied only about 5 percent of the premium to increase the policy value.

It took the remainder as an "expense charge." MBL then returned to AEP approximately 95 percent of the amount taken as an expense charge as a "loading dividend." AEP also paid the accrued loan interest, but withdrew from the policy value nearly the same amount. Thus, as in years one through three, the cash actually paid by AEP to MBL in years four through seven was only a small percentage of the stated cost of the premiums.

The net equity of AEP's COLI plan was based upon the policy value, minus policy loans and accrued interest. AEP's plan operated so that whatever cash was paid in at the beginning of the year was used up by the year's end. At the end of each year, therefore, the COLI plan had a net equity of zero.

The plan was also designed to ensure "mortality neutrality." This meant that neither AEP nor MBL reasonably expected to profit over the life of the plan because of the death of AEP employees. To achieve this equilibrium, "cost-of-insurance charges" increased if more employees died than were expected, and, if experience proved the opposite, the insurance company paid AEP "mortality dividends."

The COLI plan afforded AEP the opportunity to annually select from a menu of options the interest rate that it would pay MBL on the policy loans. AEP always picked one of the highest interest-rate choices, never the lowest. For example, the policy-loan interest rate chosen for the first year was 11.88 percent, even though AEP could have selected a rate as low as 7.4 percent. AEP had two incentives to choose the higher rates: (1) the higher rates increased its tax deduction for interest paid, and (2) the COLI plan provided that the true cost to AEP was only the one-percent differential between what AEP paid MBL as interest on the policy loans and what MBL credited back to

AEP in the form of "interest" on the policy value.

The interest-rate component of AEP's COLI plan was only one of many provisions designed to exploit certain aspects of the Internal Revenue Code (IRC) then in effect, which are discussed in Part II.A. below. AEP fully understood that the plan would generate positive cash flow in every policy year only if it could deduct from its income taxes the interest on the policy loans. It decided to implement the COLI plan based upon this expectation. In 1996, however, the IRS refused to allow the claimed deduction. AEP therefore paid the additional tax under protest and then instituted this action to recover its alleged overpayment.

## B. Procedural background

A bench trial commenced in October of 2000 and concluded two months later. Both sides filed proposed findings of fact and post-trial memoranda. In February of 2001, the district court granted judgment in favor of the United States. The court determined that the COLI plan was an economic sham. It also held that the dividends in the fourth through seventh years of the plan, among other aspects, were shams in fact. This timely appeal followed.

## II. ANALYSIS

### A. Whether the COLI plan was an economic sham

Generally, a taxpayer may deduct "all interest paid or accrued within the taxable year on indebtedness." IRC § 163(a). But special rules apply to life insurance. In 1990, IRC § 264(a)(3) provided that, with certain exceptions, no deduction was permitted for "any amount paid or accrued on indebtedness incurred or continued to purchase or carry life insurance ... pursu-

ant to a plan of purchase which contemplates the systematic direct or indirect borrowing of part or all of the increases in the cash value of such contract...." Section 264(c)(1) delineated the exception relevant to AEP's COLI plan: a deduction was allowed "if no part of 4 of the annual premiums due during the 7–year period (beginning with the date the first premium on the contract to which such plan relates was paid) is paid under such plan by means of indebtedness." In any case, § 264(a)(4) capped the interest that could be deducted on indebtedness incurred to purchase life insurance at $50,000 of indebtedness per insured life.

AEP's COLI plan on its face fits neatly within the 4–of–7 safe harbor rule. Only in the first three years of the plan were premiums financed through policy loans. And because the premiums were fixed at $16,667, the policy loans through the first three years were precisely matched to the $50,000 of indebtedness per insured life on which the interest was deductible ($16,667 × 3 years = $50,001).

 But when "it is patent that there [is] nothing of substance to be realized by [the taxpayer] from [a] transaction beyond a tax deduction," the deduction is not allowed despite the transaction's formal compliance with Code provisions. *Knetsch v. United States,* 364 U.S. 361, 366, 81 S.Ct. 132, 5 L.Ed.2d 128 (1960) (holding that the purchase of several annuity bonds was substantively a sham, and should therefore be disregarded in determining the validity of claimed income tax deductions, where the premiums were paid by loans secured by the bonds and additional borrowing reduced the annuity each bond would pay from tens of thousands to a pittance). This is known as the economic sham, or sham-in-substance, doctrine. In this circuit,

[t]he proper standard in determining if a transaction is a sham is whether the transaction has any practicable economic effects other than the creation of income tax losses. A taxpayer's subjective business purpose and the transaction's objective economic substance may be relevant to this inquiry.

*Rose v. Comm'r,* 868 F.2d 851, 853 (6th Cir.1989) (citations omitted).

 The district court decided that AEP's COLI plan was an economic sham. Its findings of fact on this issue are reviewed under the "clearly erroneous" standard. *Rink v. Comm'r,* 47 F.3d 168, 172 (6th Cir.1995). But the standard of review for the ultimate conclusion—sham or no sham—is not as clear. The government asserts that the ultimate conclusion is also subject to the clearly erroneous standard of review, citing *Ratliff v. Commissioner,* 865 F.2d 97, 98 (6th Cir.1989) (stating that "[t]here is one issue presented in this case: whether the Tax Court erred in concluding that the straddle transactions engaged in by the taxpayers were 'shams in substance,'" and then asserting that "the determination of the Tax Court is binding on the appellate court unless clearly erroneous").

This court, however, has subsequently read *Ratliff* as meaning that "the legal standard applied by the Tax Court and its legal conclusions based upon its findings of fact are reviewed *de novo.*" *Smith v. Comm'r,* 937 F.2d 1089, 1096 (6th Cir.1991) (citing *Ratliff,* 865 F.2d at 98). Relying on *Smith,* AEP contends that de novo review of the district court's ultimate determination is appropriate. Beyond their arguments and the above citations, the parties do not provide any additional guidance concerning the proper standard of review.

 *Smith* does seem to adopt a strained reading of *Ratliff,* and "[a] panel of this [c]ourt cannot overrule the decision

of another panel," *Salmi v. Sec'y of Health & Human Servs.*, 774 F.2d 685, 689 (6th Cir.1985). But the standard of review announced in *Smith* is clearly correct, given that the Supreme Court has stated that "[t]he general characterization of a transaction for tax purposes is a question of law...." *Frank Lyon Co. v. United States*, 435 U.S. 561, 581 n. 16, 98 S.Ct. 1291, 55 L.Ed.2d 550 (1978). Because *Ratliff* did not specifically hold that the ultimate question of whether a transaction is a sham is to be reviewed under the clearly erroneous standard (although one of its parenthetical citations did so state), and because *Frank Lyon* indicates that review should be de novo, we will follow *Smith*. The district court's conclusion that AEP's COLI plan was a sham is therefore subject to de novo review.

■ We now turn to the merits of the case. "The main nontax benefits insurance plans generally offer are mortality gains to the beneficiary, who does not pay tax on proceeds, and interest-free inside build-up [the accrual of interest on the policy value]." *In re CM Holdings*, 301 F.3d 96, 103 (3d Cir.2002). AEP was unable to realize either benefit on its COLI plan, however, because the plan was mortality-neutral and had zero net equity at the end of each policy year.

The district court found that, absent the policy-loan interest deductions, AEP would lose a substantial amount of money on its COLI plan; but with the deductions, AEP stood to gain positive cash flow every year. *Am. Elec. Power Inc. v. United States*, 136 F.Supp.2d 762, 787 (S.D.Ohio 2001). Moreover, the district court found that "the opportunity for tax arbitrage ... was the real motivation for AEP's purchase of the COLI policies." *Id.* at 786. The COLI plan thus bears the hallmarks of an economic sham.

AEP contends, however, that *Woodson–Tenent Laboratories, Inc. v. United States*, 454 F.2d 637 (6th Cir.1972), dictates a contrary conclusion. We disagree. This court in *Woodson–Tenent* found that the two corporate-owned life insurance policies on key employees had economic substance. Under those policies, the company could have realized a substantial mortality gain if its key employees died prematurely. In contrast, the mortality-neutral design of AEP's COLI plan eliminated this possibility. *Woodson–Tenent* is therefore inapposite.

AEP also relies upon *United States v. Consumer Life Insurance Co.*, 430 U.S. 725, 97 S.Ct. 1440, 52 L.Ed.2d 4 (1977). In *Consumer Life*, the Supreme Court held that a reinsurance agreement between two insurance companies, which included a provision that the reinsurer would eventually recoup the amount it paid out on claims through "experience refunds" from the primary insurer, had economic substance. *Id.* at 737–38, 97 S.Ct. 1440. We agree, but simply find a world of difference between having a "mortality neutrality" provision or its equivalent in a reinsurance agreement between two insurance companies as opposed to having such a provision in an agreement between an insurance company and the insured. Mortality gains to the beneficiary, after all, are one of the main nontax benefits, if not *the* main nontax benefit, that motivates consumers to purchase life insurance policies. *In re CM Holdings*, 301 F.3d at 103. We therefore find AEP's reliance on *Consumer Life* unpersuasive.

■ Similar reasoning leads us to reject AEP's argument that because "each individual COLI policy transfers risk and has economic substance," the COLI plan as a whole must have economic substance. Each individual COLI policy did in fact transfer risk and thereby have economic

substance, as was the case in *Woodson–Tenent*. Mortality neutrality, however, operated on the plan as a whole, ensuring that whatever transfer of risk occurred at the level of the individual policy ceased to exist for the overall plan.

██ AEP alternatively contends that the plan had nontax economic consequences because some of its subsidiaries experienced mortality loss, while others experienced mortality gain. This argument suffers from the same flaw. The economic-sham analysis focuses on the "substance to be realized by [the taxpayer] from [a] *transaction*," *Knetsch*, 364 U.S. at 366, 81 S.Ct. 132 (emphasis added), and the transaction here was AEP's purchase of the COLI plan. Mortality neutrality and zero net equity operated only at the level of the entire plan. AEP cites *Humana Inc. v. Commissioner*, 881 F.2d 247 (6th Cir.1989), for the proposition that "differing subsidiary-level experience means the transaction has economic effect." But *Humana* is readily distinguishable, partly because of the completely different fact pattern where both the insured and the insurer were wholly owned subsidiaries of the same parent corporation, and partly because the policies at issue in *Humana* were not mortality-neutral. The case simply has no relevance to the factual circumstances before us.

Another case upon which AEP relies, *Sacks v. Commissioner*, 69 F.3d 982 (9th Cir.1995), is also easily distinguishable. The court in *Sacks* reasoned as follows:

> Factors which demonstrate that Mr. Sacks' deal had genuine economic effects, and was not a sham, are that (1) Mr. Sacks' personal obligation to pay the price was genuine; (2) he paid fair market value; (3) the tax benefits would have existed for someone, either BFS Solar or Mr. Sacks, so the transaction shifted them but did not create them

from thin air; (4) the business of putting solar water heaters on homeowners' roofs was genuine; and (5) the business consequences of a rise or fall in energy prices and solar energy devices were genuinely shifted to Sacks by the transaction.

*Id.* at 988. In contrast, AEP did nothing more than "show[ ] a deductible expense on paper, without actually suffering any of the ordinary economic consequences of paying the money," *id.*, because circular netting transactions obviated the obligation to ever actually repay the underlying policy loans. This means that the tax benefits generated by the circular policy-loan interest deductions arose "from thin air." *Id.* Furthermore, the business consequences of unanticipated mortality experience were not genuinely assumed by either AEP or MBL because the plan was mortality-neutral.

AEP therefore has no basis to rely on the dictum in *Sacks* that "[w]here a transaction has economic substance, it does not become a sham merely because it is likely to be unprofitable on a pre-tax basis." *Id.* at 991. As the foregoing analysis demonstrates, Sacks's transaction had genuine economic consequences other than the creation of deductions, whereas AEP's does not.

██ Nor do we believe that the *Sacks* court's dictum about "pre-tax" profitability means, as AEP urges, that we should evaluate the transaction's profitability *after* the challenged deduction has been allowed. To do so would swallow the sham analysis entirely. As the Third Circuit has explained:

> The point of the analysis is to remove from consideration the challenged tax deduction, and evaluate the transaction on its merits, to see if it makes sense economically or is mere tax arbitrage.

Courts use 'pre-tax' as shorthand for this, but they do not imply that the court must imagine a world without taxes, and evaluate the transaction accordingly. Instead, they focus on the abuse of the deductions claimed.... Choosing a tax-favored investment vehicle is fine, but engaging in an empty transaction that shuffles payments for the sole purpose of generating a deduction is not.

*In re CM Holdings*, 301 F.3d 96, 105 (3d Cir.2002). Life insurance is tax-favored, and a company may utilize the tax advantages of a COLI plan so long as the plan has real economic consequences. Such was the case in *Woodson–Tenent*. But it may not utilize life insurance solely to create tax deductions, as was done in the present case, and expect those deductions to be allowed.

█ AEP's final argument as to why the COLI plan was not a sham is based on AEP's good faith intent to utilize the tax savings from the plan to offset dramatically increased costs due to a mandated accounting change regarding its employees' medical benefits, rather than having to cover the cost increase with higher utility rates to its customers. The controlling question, however, is whether there is anything of "substance to be realized by [the taxpayer] from [a] transaction beyond a tax deduction." *Knetsch*, 364 U.S. at 366, 81 S.Ct. 132.

█ In stating that "[a] taxpayer's subjective purpose ... may be relevant to this inquiry," *Rose v. Comm'r*, 868 F.2d 851, 853 (6th Cir.1989), this court was referring to the taxpayer's subjective intent with respect *to the transaction itself*, not its intent with respect to potential uses for the tax savings to be derived from a sham transaction. *Illes v. Comm'r*, 982 F.2d 163, 166 (6th Cir.1992) (quoting the above statement by the *Rose* court and explaining that the economic-sham inquiry "con-

sists of an examination of the transaction, not the taxpayer. If the transaction lacks economic substance, then the deduction must be disallowed without regard to the 'niceties' of the taxpayer's intent."). Money generated by means of abusive tax deductions can always be applied to beneficial causes, but the eventual use of the money thus generated is not part of the economic-sham analysis. *In re CM Holdings*, 254 B.R. 578, 638–39 (2000).

Both the Third and Eleventh Circuits have concluded that COLI plans very similar to AEP's were economic shams. *In re CM Holdings*, 301 F.3d 96, 107 (3d Cir. 2002) ("[T]he transaction as a whole lacked economic substance, and thus was an economic sham."); *Winn–Dixie Stores, Inc. v. Comm'r*, 254 F.3d 1313, 1317 (11th Cir. 2001) ("[T]he broad-based COLI program lacked sufficient economic substance to be respected for tax purposes ...."), *cert. denied*, 535 U.S. 986, 122 S.Ct. 1537, 152 L.Ed.2d 464 (2002). We reach the same conclusion in this case.

**B. Whether particular aspects of the COLI plan were shams in fact**

The district court also held that the dividends in the fourth through seventh years of AEP's COLI plan, among other aspects, were shams in fact. After disregarding those parts of the plan that it concluded were factual shams, the district court held that the plan did not fit into the 4–of–7 safe harbor rule of IRC § 264. This analysis constituted an alternative basis for the district court's conclusion that AEP was not entitled to deduct the policy-loan interest purportedly incurred in 1996. AEP challenges the soundness of the court's sham-in-fact analysis. Because we conclude that the COLI plan as a whole was an economic sham, we need not reach this issue.

We observe, however, that the correctness of the district court's sham-in-fact analysis is far from clear. "Factual shams are 'transactions' that never actually occurred." *In re CM Holdings*, 301 F.3d at 108. This court's decision in *Kennedy v. Commissioner*, 876 F.2d 1251 (6th Cir.1989), is consistent with this understanding of what constitutes a sham in fact. In *Kennedy*, the taxpayer tried to claim a deduction for "expenditures paid or incurred during the taxable year for the development of a mine or other natural deposit...." *Id.* at 1254 (quoting 26 U.S.C. § 616(a)). This court upheld the tax court's disallowance of the claimed deduction because the underlying transaction was a factual sham: "[T]here is no evidence showing that any amounts invested by the taxpayers were spent on mining development of their plots.... The evidence here supports the trial court's finding that the investors' mineral claim leases were fictitious." *Id.* at 1254. Similarly, the tax court disallowed certain claimed deductions in *Forseth v. Commissioner*, 85 T.C. 127, 1985 WL 15375 (1985), where it determined that the underlying precious-metal transactions did not exist: "Petitioners have failed to prove that there was any actual gold or platinum, that there was any real market or trading, or that there was any purpose, other than the avoidance of taxes, for any of the transactions in issue." *Id.* at 165. *Kennedy* and *Forseth* are examples of shams in fact because the purported transactions in those cases on which the taxpayers claimed deductions had not actually occurred.

In holding that the dividends in years 4–7 were factual shams, the district court below focused on the fact that they were generated by circular, cashless netting transactions. But there is nothing in the record indicating that these transactions did not actually occur. The district court's holding therefore seems to be extending the factual-sham doctrine beyond its generally accepted definition. In dicta, the Third Circuit has rejected the district court's conclusion on this point: "The loading dividends of years 4–7 were similar simultaneous netting transactions that 'actually occurred,' and are therefore not factual shams." *In re CM Holdings*, 301 F.3d at 108.

In sum, the soundness of the district court's sham-in-fact analysis is questionable. Having concluded, however, that AEP's COLI plan as a whole lacked economic substance, we decline to decide whether any particular aspects of AEP's COLI plan were factual shams.

## III. CONCLUSION

For all of the reasons set forth above, we **AFFIRM** the judgment of the district court.

DAVID A. NELSON, Circuit Judge, concurring.

I fully concur in the judgment and in Judge Gilman's opinion. My only purpose in writing separately is to comment on a couple of matters that arose during the oral argument.

Counsel for AEP was asked at argument whether this case could be distinguished from *In re CM Holdings, Inc.*, 301 F.3d 96 (3d Cir.2002). In his response, counsel pointed out that the record before us here contains expert witness testimony that was not available to the *CM Holdings* court.

The testimony in question was provided by a well-qualified economist and tax expert, Dr. Charles D. McLure, Jr. The central theme of Dr. McLure's testimony was that whether or not corporate-owned life insurance is purchased with borrowed funds, the tax advantage of such insurance is attributable to the fact that the "inside buildup" in the value of the insurance is

exempt from taxation. Implicit in this testimony, as I understand it, is the proposition that where Congress has created such a tax preference—as it has done in exempting from taxation the interest paid on municipal bonds, for example—taxpayers should be free to accept Congress' implied invitation to cash out on the preference.

I have no quarrel with this proposition, which is consistent, I believe, with *Woodson–Tenent Laboratories, Inc. v. United States,* 454 F.2d 637 (6th Cir.1972), and the two cases on which that decision rested, *Campbell v. Cen–Tex, Inc.,* 377 F.2d 688 (5th Cir.1967), and *Priester Machinery Co. v. United States,* 296 F.Supp. 604 (W.D.Tenn.1969). In all three of those cases the taxpayers used the proceeds of policy loans (loans that carried a four percent interest rate) in prepaying premiums on "key-man" insurance policies. The insurance policies had substantial net cash values that increased over time, and the insurance benefits payable on the deaths of the named insureds were substantially greater than the amounts of the loans. See, *e.g., Priester,* 296 F.Supp. at 608. The owners of the insurance policies could in a sense capture the value of the inside buildup by cashing the death benefit checks they received when the insured employees died,[1] and there was a meaningful chance that the policy owners would realize non-tax economic gains through premature employee deaths.

In the case at bar, by contrast, AEP paid interest rates that bore no relation to the market for secured policy loans and were roughly three times as high as the rate paid in the earlier cases.[2] Because of a contractual linkage between the policy loan interest rates and the rates credited to the values by which the loans were secured, AEP maximized the inside buildup by electing to pay artificially high loan interest rates.

As Dr. McLure conceded on cross-examination, AEP's higher inside buildup did not translate into cash flows when insured individuals died. Indeed, AEP never accessed *any* material part of the inside buildup through direct payments from the insurance company. AEP kept its insurance costs as low as possible by maximizing its use of withdrawals and policy loans while the insured individuals were alive, and it realized no significant mortality gains when the individuals died. This was because the insurance program required AEP to pay increased annual charges if the company realized death benefits that exceeded the insurer's actuarial projections.

Unlike the taxpayers in *Woodson–Tenent, Cen–Tex,* and *Priester Machinery,* AEP had no net equity in the insurance at the end of any policy year and, viewed from a long-term program-wide standpoint, the company did not stand to realize any gain upon the deaths of insured employees. In economic terms, I believe, the entire value of the inside buildup was converted into tax deductions for the artificially high interest AEP was paying. If I am correct in this, it does not seem to me that Dr. McLure's testimony can carry the day for AEP; the program at issue lacked the kind of economic substance that was necessary for it to pass muster under *Knetsch v.*

1. Death benefits are *not* geared to inside buildup, of course, but Dr. McLure accepted a suggestion by the government that death benefits represent one way in which "the cash value and the inside buildup within the cash value can translate into cash flows...." Trial transcript p. 2416.

2. As government expert James Hoag explained, insurance companies can afford to charge low interest rates for policy loans because the loans, being secured by the policies themselves, carry no credit risk.

*United States,* 364 U.S. 361, 81 S.Ct. 132, 5 L.Ed.2d 128 (1960).

A second point discussed at oral argument involved the consequences of a hypothetical catastrophe killing huge numbers of AEP personnel. If such a catastrophe would enable AEP to receive death benefits substantially in excess of its expenditures, that fact could lend economic substance to a program that would otherwise appear to lack substance. As I now understand it, however, not even catastrophic losses of AEP personnel could trump the requirement that the cost of insurance charges be adjusted to reflect AEP's actual mortality experience.[3] In any event, there is no evidence, and it has not been argued, that a desire to insure against such a catastrophe played any part in AEP's decision to purchase the COLI program.

In summary, it looks to me as though AEP's sole purpose in purchasing the program was to buy tax deductions. Under *Knetsch,* as Judge Gilman's opinion explains, such a purchase must be treated as a sham transaction for tax purposes. And the fact that the tax savings AEP hoped to realize from the sham would have been used for perfectly legitimate business purposes cannot legitimize the transaction itself.

---

**3.** In addition to requiring adjustment of the cost of insurance charges, the COLI program provided for the payment of "mortality dividends" as a means of implementing "mortality neutrality." This is one respect in which AEP's program differed from the program at issue in *Dow Chemical Co. v. United States,* 250 F.Supp.2d 748, 780 (E.D.Mich.2003) (noting the absence of mortality dividends from the challenged program).